**Joseph P. GANIM, Appellant**

v.

The FEDERAL BUREAU OF PRIS-ONS; Harvey Lappin, in his Official Capacity as Director of the Bureau of Prisons; John Nash, in his Official Capacity as Former Warden of FCI Fort DIX, New Jersey; Warden Charles E. Samuels, of FCI Fort DIX, New Jersey.

No. 06–3810.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 16, 2007.

Filed: May 29, 2007.

Joseph P. Ganim, Fort Dix, NJ, pro se.

Before: SLOVITER, MCKEE and AMBRO, Circuit Judges.

OPINION

PER CURIAM.

Joseph P. Ganim is currently serving his 108–month term of imprisonment at FCI—Fort Dix. He requested a transfer to the Federal Correctional Camp at Otisville, New York, to be closer to his family members, who encounter difficulty in visiting him from a distance. A prison official denied his request "due to [inmate] release residence being within 500 miles." (Appendix at Ex. 2 (Petition at Ex. A).) After "the denial was consistently upheld on [administrative] appeals," (*Id.* at Ex. 2a (Memorandum in support of Petition at 2)), Ganim challenged the decision in a petition pursuant to 28 U.S.C. § 2241.

In his petition, Ganim argued that (1) the 500 mile rule that the prison official relied on did not apply to transfers between institutions of the same security level for closer-to-home purposes; (2) the 500 mile rule is an invalid "blanket rule" because it does not allow the Bureau of Prisons ("BOP") to consider an inmate's particular circumstances and the factors explicitly stated in 18 U.S.C. § 3621(b); (3) the BOP must comply with its own program statement and *Woodall v. Fed. Bureau of Prisons*, 432 F.3d 235 (3d Cir. 2005), and consider the sentencing judge's recommendation, and the history and characteristics of the prisoner, when evaluating a request for a transfer. He also raised a due process claim by alleging a protected liberty interest in the proper application of the BOP's rules and regulations.

The District Court denied Ganim's petition. It concluded that Ganim had not exhausted his administrative remedies, and alternatively determined that Ganim's claims were without merit. Ganim appeals.[1]

We must first determine if Ganim could proceed under 28 U.S.C. § 2241. The language of § 2241, as well as the common-law history of the writ of habeas corpus, define the essential purpose of the writ— to allow a person in custody to attack the legality of that custody. *See Preiser v. Rodriguez*, 411 U.S. 475, 484, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973). However, a federal prisoner may challenge the execution of his sentence in a petition pursuant to § 2241. *See Coady v. Vaughn*, 251 F.3d 480, 485 (3d Cir.2001).

"[T]he precise meaning of 'execution of a sentence' [remains] hazy". *Woodall*, 432 F.3d at 242. In *Woodall*, considering rulings from the Courts of Appeals of the Second, Sixth, Ninth, and Tenth Circuits, and the plain meaning of the term "execution" (to put into effect or carry out), we allowed a § 2241 challenge to regulations that limited a prisoner's placement in a community correction center ("CCC"). *See Id.* at 243. We noted that "[c]arrying out a sentence through detention in a CCC is very different from carrying out a sentence in an ordinary penal institution." *Id.* Specifically, in finding Woodall's action properly brought pursuant to § 2241, we determined that "placement in a CCC represents more than a simple transfer." *Id.* We stated that "Woodall's petition crosse[d] the line beyond a challenge to, for example, a garden variety prison transfer." *Id.*

Ganim, who challenges a decision not to transfer him from federal prison in New Jersey to a similar facility in New York, does not cross the line that Woodall crossed. Ganim presents a challenge to a decision relating to a simple or garden variety transfer. The cases we cited approvingly in *Woodall* were not challenges to routine transfers. We relied in particular on *Jiminian v. Nash*, 245 F.3d 144 (2d Cir.2001), *Hernandez v. Campbell*, 204 F.3d 861 (9th Cir.2000), *United States v. Jalili*, 925 F.2d 889 (6th Cir.1991), and *Montez v. McKinna*, 208 F.3d 862 (10th Cir.2000).[2]

*Jiminian* used expansive language to state that "a motion pursuant to § 2241 generally challenges the *execution* of a federal prisoner's sentence, including such matters as the administration of parole, computation of a prisoner's sentence by prison officials, prison disciplinary actions, prison transfers, type of detention and prison conditions." 245 F.3d at 146. However, *Jiminian* was a case about whether 28 U.S.C. § 2255 was an inadequate or ineffective remedy for a prisoner who attempted to use § 2241 to raise claims that had been rejected in his first § 2255 motion. *Id.* at 145–46. The court in *Jiminian* cited *Chambers v. United States*, 106 F.3d 472, 474–75 (2d Cir.1997), as authority for its list of appropriate uses of a § 2241 petition. *See Jiminian*, 245 F.3d at 146. However, *Chambers* itself only lists examples of § 2241 petitions challenging the calculation or length of sentences. *See* 106 F.3d at 474–75 (citing cases from the Second, Fifth, and Eighth Circuits).

---

1. Ganim also filed a motion for reconsideration, repeating his contention that he had exhausted his administrative remedies and presenting argument on the merits of his claims. The District Court disregarded the argument regarding exhaustion, noting that its previous order was a denial on the merits, and otherwise denied Ganim's motion.

2. We also cited a series of district court cases, all of which related to CCC issues akin to Woodall's challenge.

*Hernandez,* like *Jiminian,* described the use of § 2241 in broad strokes, noting that petitions under § 2241 are those "that challenge the manner, location, or conditions of a sentence's execution." *Hernandez,* 204 F.3d at 865. However, also like *Jiminian, Hernandez* dealt with the savings clause of § 2255, which allows a § 2241 petition when a § 2255 motion is inadequate or ineffective to test the legality of a detention. *See id.* at 864–66. The cases that the *Hernandez* court cited in support of its proposition, *Doganiere v. United States,* 914 F.2d 165, 169–70 (9th Cir.1990), and *Brown v. United States,* 610 F.2d 672, 677 (9th Cir.1980), both related to parole decisions. The routine transfer that Ganim has in mind is far removed from a determination about the length of a sentence. The BOP review of the transfer request, which is the real relief that Ganim seeks (Appellant's Brief at 5), is even farther removed.

The prisoner in *Jalili* challenged the execution of his sentence, arguing that his confinement in a secure prison instead of a community treatment center violated the terms of his sentence. *See* 925 F.2d at 891–92. As in *Woodall,* and unlike Ganim's case, the difference between the two facilities was great. Similarly, the transfer at issue in *Montez* was no simple transfer within the same system—the prisoner challenged transfers from a Wyoming state-operated prison to a private Texas correctional facility and from the Texas facility to a private Colorado correctional facility.[3] *See* 208 F.3d at 864.

We find further support for our distinction of Ganim's case from Woodall's in *Pischke v. Litscher,* 178 F.3d 497 (7th Cir. 1999). In *Pischke,* the court held that "habeas corpus cannot be used to challenge a transfer between prisons ... unless the custody in which the transferred prisoner will find himself when transferred is so much more restrictive than his former custody that the transfer can fairly be said to have brought about ... 'a quantum change in the level of custody.'" *Id.* (citations omitted). While we did not look for a quantum change in *Woodall,* in that case, we noted many distinctions between a traditional correctional facility and a CCC when we considered the two types of confinement. *See* 432 F.3d at 243 (noting that at CCCs, unlike in prison, inmates may be eligible for short-term releases for daily work in the community, overnight and weekend passes, and longer furloughs). We do not find such distinctions here between a federal prison in New Jersey and a federal prison in New York, both of which have the same security level.

For the reasons stated above, we conclude that Ganim's claims were not properly brought pursuant to § 2241. Accordingly, the District Court was without jurisdiction to consider Ganim's petition. We will therefore vacate the District Court's order denying Ganim's petition. On remand, the District Court is instructed to dismiss Ganim's petition for lack of jurisdiction.

---

**3.** Furthermore, although the Court of Appeals for the Tenth Circuit allows an inmate to raise a claim of a transfer to a private prison "procedurally under § 2241," the Tenth Circuit does not consider it a cognizable federal constitutional claim. *Rael v. Williams,* 223 F.3d 1153, 1154–55 (10th Cir.2000).